# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                    §
                                          §
MONTALBANO SR., ANTHONY P.                §        Case No. 09-30477 TAD
                                          §
              Debtor(s)                   §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter       of the United States Bankruptcy Code was filed on
       .  The case was converted to one under Chapter 7 on                .  The
undersigned trustee was appointed on             .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]                      $

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was                and the deadline for filing governmental claims was              . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $              . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $              , for a total compensation of $        [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $        , and now requests reimbursement for expenses of $        , for total expenses of $        [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/Joseph A. Baldi_____
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

Case No.: 09-30477
Case Name: Anthony P. Montalbano, Sr.
For Period Ending: 09/24/14

Trustee Name: Joseph A. Baldi
Date Filed (f) or Converted (c): 11/01/11 (c)
§ 341 (a) Meeting Date: 12/08/11/
Claims Bar Date: 03/15/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16   Partnership Interest -GLS Hedge Fund-GLS Partnership | 256,768.40 | 177,240.10 | | 177,244.10 | FA |
| 17   Oppenheimer Money Market Account Account x7526 | 19,005.76 | 19,026.36 | | 19,011.436 | FA |
| 18   Tax Refunds (u) Tax refunds for carrybacks from 2008 to 2004, 2005 and 2006. Received federal refunds. | 0.00 | 1,285,119.25 | | 1,285,119.25 | FA |
| 20   CONTINGENT CLAIMS (u) 2008 tax refunds Arizona | 200,000.00 | 719,822.35 | | 719,822.35 | FA |
| 31   Tax Refunds (u) IL state income tax refunds for loss carrybacks; filed amended returns claiming $688,800; state of IL agreed to reduced refund | 0.00 | 688,800.00 | | 311,758.26 | FA |
| 32   Cash from ch. 11 Trustee (u) | 12,184,776.62 | 12,184,776.62 | | 12,184,776.62 | FA |
| Totals (excluding unknown values): | 12,660,550.78 | 13,789,669.43 | | 14,697,732.01 | |

Major Activities Affecting Case Closing:

Trustee liquidated the Estate assets including ch. 11 funds, recoverable tax refunds for loss carrybacks from IRS and state of Arizona, balance of Debtor's money market account and liquidation value for partnership interest; Trustee resolved all claims issues; Trustee made an interim distribution to creditors while he pursued recovery of a claimed tax refund from the state of Illinois for loss carrybacks; Trustee filed amended returns with the state of Illinois and negotiated for recovery of the claimed tax refund; after collecting the final tax refund issued by the state of Illinois, Trustee prepared Estate's final tax returns and prepared the TFR

Initial Projected Date of Final Report (TFR): 12/31/12          Current Projected Date of Final Report (TFR): 06/30/15

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-30477 -TAD | Trustee Name: Joseph A. Baldi |
| Case Name: | MONTALBANO SR., ANTHONY P. | Bank Name: Associated Bank |
| | | Account Number / CD #: *******6719 Checking Account |
| Taxpayer ID No: *******6858 | | |
| For Period Ending: 09/24/14 | | Blanket Bond (per case limit): $ 5,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/20/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 215,154.00 | | 215,154.00 |
| 12/30/13 | 003001 | Illinois Department of Revenue | 2011 IL Tax Return - Late Penalty | 2820-000 | | 222.20 | 214,931.80 |
| | | Business Processing Division | 2011 IL Tax Return - Late Penalty for business MBC | | | | |
| | | PO Box 19014 | XXIV, LLC | | | | |
| | | Springfield, IL 62794-9014 | | | | | |
| 01/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 123.79 | 214,808.01 |
| 01/17/14 | 003002 | DIRECTOR OF EMPLOYMENT SECURITY | STATE UNEMPLOYMENT TAX - WAGE CLAIM | 2690-000 | | 112.00 | 214,696.01 |
| | | STATE OF ILLINOIS | Employer's Contribution and Wage Report - 1st | | | | |
| | | 33 SOUTH STATE STREET | Quarter 2013 | | | | |
| | | CHICAGO, IL 60603-2802 | | | | | |
| 01/17/14 | 003003 | DIRECTOR OF EMPLOYMENT SECURITY | STATE UNEMPLOYMENT TAX - WAGE CLAIM | 2690-000 | | 394.00 | 214,302.01 |
| | | STATE OF ILLINOIS | Employer's Contribution and Wage Report - 2nd | | | | |
| | | 33 SOUTH STATE STREET | Quarter 2013 | | | | |
| | | CHICAGO, IL 60603-2802 | | | | | |
| 01/30/14 | 003004 | INTERNAL REVENUE SERVICE | 2013 FORM 940 - FUTA - BALANCE DUE | 2810-000 | | 51.79 | 214,250.22 |
| | | P.O. BOX 804521 | | | | | |
| | | CINCINNATI, OH 45280-4521 | | | | | |
| 02/05/14 | 003005 | International Sureties | Bond Premium Payment | 2300-000 | | 171.70 | 214,078.52 |
| | | 701 Poydras Street #420 | Annual premium payment | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 319.40 | 213,759.12 |
| 03/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 287.89 | 213,471.23 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 318.12 | 213,153.11 |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 306.92 | 212,846.19 |
| 05/23/14 | | GLOBAL SURETY, LLC | REFUND: SURETY BOND | 2300-000 | | -1,189.00 | 214,035.19 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |

| | | | | Page Subtotals | 215,154.00 | 1,118.81 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 4)*

Ver: 18.01

Page:   2

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-30477 -TAD | Trustee Name: | Joseph A. Baldi |
| Case Name: | MONTALBANO SR., ANTHONY P. | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******6719  Checking Account |
| Taxpayer ID No: | *******6858 | | |
| For Period Ending: | 09/24/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 316.95 | 213,718.24 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 307.48 | 213,410.76 |
| 08/06/14 | 31 | JUDY BAAR TOPINKA | STATE OF ILLINOIS INCOME TAX REFUND | 1224-000 | 311,758.26 | | 525,169.02 |
| | | TREASURER OF STATE OF ILLINOIS | | | | | |
| 08/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 317.30 | 524,851.72 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 526,912.26 | 2,060.54 | 524,851.72 |
| Less:  Bank Transfers/CD's | 215,154.00 | 0.00 | |
| Subtotal | 311,758.26 | 2,060.54 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 311,758.26 | 2,060.54 | |

| | | |
|---|---|---|
| Page Subtotals | 311,758.26 | 941.73 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 5)*

Ver: 18.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit B

| Case No: | 09-30477 -TAD | | Trustee Name: | Joseph A. Baldi |
| Case Name: | MONTALBANO SR., ANTHONY P. | | Bank Name: | Capital One Bank |
| | | | Account Number / CD #: | *******7863  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6858 | | | |
| For Period Ending: | 09/24/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 11/14/11 | | Transfer from Acct #*******6933 | Bank Funds Transfer | 9999-003 | 12,180,269.92 | | 12,180,269.92 |
| | | | transfer funds on hand from chapter 11 trustee | | | | |
| 11/15/11 | | Joseph A. Baldi, Chapter 11 trustee | Ch 11 Estate funds as of conversion | 1290-000 | 12,180,269.92 | | 24,360,539.84 |
| | | Estate of - | | | | | |
| | | Anthony P. Montalbano Sr., debtor | | | | | |
| * 11/15/11 | | Reverses Transfer on 11/14/11 | Bank Funds Transfer | 9999-003 | -12,180,269.92 | | 12,180,269.92 |
| 11/21/11 | | Joseph A. Baldi, Chapter 11 trustee | Ch 11 Estate funds as of conversion | 1290-000 | 4,506.70 | | 12,184,776.62 |
| | | Estate of - | | | | | |
| | | Anthony P. Montalbano Sr., debtor | | | | | |
| * 11/21/11 | | Transfer from Acct #*******6933 | Bank Funds Transfer | 9999-003 | 4,506.70 | | 12,189,283.32 |
| | | | Wire transfer funds from Bank of America to Capital One | | | | |
| * 11/21/11 | | Reverses Transfer on 11/21/11 | Bank Funds Transfer | 9999-003 | -4,506.70 | | 12,184,776.62 |
| 12/15/11 | 18 | Jarrett Bostwick, escrowee | Tax refund for 2008 carryback | 1224-000 | 1,285,119.25 | | 13,469,895.87 |
| 12/15/11 | 20 | Jarrett Bostwick | Tax refund carryback | 1224-000 | 719,822.35 | | 14,189,718.22 |
| 12/15/11 | 001001 | Michael McGurn | Fees and Expenses - Special Counsel | | | 94,756.50 | 14,094,961.72 |
| | | | Fees          94,627.50 | 6210-000 | | | |
| | | | Expenses          129.00 | 6220-000 | | | |
| 12/15/11 | 001002 | Frost Ruttenberg & Rothblatt, P.C. | Trustee Accountant Fees & Expenses | | | 62,587.90 | 14,032,373.82 |
| | | | Fees          57,125.50 | 6410-000 | | | |
| | | | Expenses          5,462.40 | 6420-000 | | | |
| 12/22/11 | 001003 | Baldi Berg & Wallace, Ltd. | Attorney fees and exp per order | | | 28,270.56 | 14,004,103.26 |
| | | 19 S. LaSalle St. | | | | | |
| | | Suite 1500 | | | | | |
| | | Chicago, IL 60603 | | | | | |
| | | | Fees          27,930.00 | 6110-000 | | | |
| | | | Expenses          340.56 | 6120-000 | | | |
| 12/22/11 | 001004 | ADELMAN & GETTLEMAN, LTD. | ATTORNEY FEES & EXPENSES | | | 107,735.13 | 13,896,368.13 |

|  |  |  | Page Subtotals | | 14,189,718.22 | 293,350.09 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-30477 -TAD | |
| Case Name: | MONTALBANO SR., ANTHONY P. | |
| | | |
| Taxpayer ID No: | *******6858 | |
| For Period Ending: | 09/24/14 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Capital One Bank |
| Account Number / CD #: | *******7863  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 53 W. Jackson Blvd Suite 1050 Chicago, IL 60604 | | | | | | |
| | | | Fees | 105,682.00 | 6210-160 | | | |
| | | | Expenses | 2,053.13 | 6220-170 | | | |
| 12/29/11 | | Transfer to Acct #*******2848 | Bank Funds Transfer | | 9999-000 | | 13,896,368.13 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 14,189,718.22 | 14,189,718.22 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 13,896,368.13 | |
| Subtotal | 14,189,718.22 | 293,350.09 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 14,189,718.22 | 293,350.09 | |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 13,896,368.13 |

LFORM24

Ver: 18.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit B

| Case No: | 09-30477 -TAD | Trustee Name: | Joseph A. Baldi |
| Case Name: | MONTALBANO SR., ANTHONY P. | Bank Name: | Congressional Bank |
| | | Account Number / CD #: | *******2848  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6858 | | |
| For Period Ending: | 09/24/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/29/11 | | Transfer from Acct #*******7863 | Bank Funds Transfer | 9999-000 | 13,896,368.13 | | 13,896,368.13 |
| 01/04/12 | 001001 | JOSEPH A. BALDI , as Trustee 19 S. LaSalle Street Suite 1500 Chicago, Illinois  60603 | payment of allowed trustees fees Payment of final allowance of chapter 11 trustees fees | 6101-000 | | 173,309.00 | 13,723,059.13 |
| 01/13/12 | 001002 | International Sureties, Ltd. 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium Payment Annual premium payment Bond # 016042035 Liberty Mutual Insurance Company Term: 2/16/12 - 2/16/13 | 2300-000 | | 36,164.00 | 13,686,895.13 |
| 02/22/12 | 17 | Oppenheimer & Co. Inc. | Montalbano Bank Account | 1129-000 | 19,011.43 | | 13,705,906.56 |
| 02/22/12 | 16 | Oppenheimer & Co. Inc. | Montalbano Bank Account | 1129-000 | 168,584.27 | | 13,874,490.83 |
| 04/30/12 | 16 | Oppenheimer & Co. | Montalbano Bank Account | 1129-000 | 8,659.83 | | 13,883,150.66 |
| 05/17/12 | 001003 | ILLINOIS DEPT. OF REVENUE P.O. BOX 19053 SPRINGFIELD, IL 62794-9053 | Tax Payment MBC XXIV, LLC - 2011 Illinois State Taxes MBC XXIV, LLC - 2011 Tax Payment | 2820-000 | | 2,838.00 | 13,880,312.66 |
| 07/26/12 | 001004 | FROST RUTTENBERG & ROTHBLATT, P.C. Tim G. Crosby 111 S Pfingsten Rd, Suite 300 Deerfield, IL 60015 | ACCOUNTANT FEES & EXPENSES | | | 28,482.00 | 13,851,830.66 |
| | | | Fees          26,615.20 | 3410-000 | | | |
| | | | Expenses      1,866.80 | 3420-000 | | | |
| 01/04/13 | 001005 | Baldi Berg & Wallace, Ltd. 19 S. LaSalle St. Suite 1500 Chicago, IL 60603 | ATTORNEY FEES allowed interim compensation per order of December 19, 2012 | 3110-000 | | 24,147.00 | 13,827,683.66 |
| 01/04/13 | 001006 | Baldi Berg & Wallace, Ltd. 19 S. LaSalle St. | Attorneys expenses Allowed expenses per court order of December 19, | 3120-000 | | 27.65 | 13,827,656.01 |

Page Subtotals        14,092,623.66        264,967.65

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-30477 -TAD |
| Case Name: | MONTALBANO SR., ANTHONY P. |
| | |
| Taxpayer ID No: | *******6858 |
| For Period Ending: | 09/24/14 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******2848  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 1500 Chicago, IL 60603 | 2012 | | | | | |
| 01/04/13 | 001007 | FROST RUTTENBERG & ROTHBLATT, P.C. Tim G. Crosby 111 S Pfingsten Rd, Suite 300 Deerfield, IL 60015 | ACCOUNTANT FEES & EXPENSES Allowed interim compensation and expenses for accountant per court order of December 19, 2012 | | | | 3,458.19 | 13,824,197.82 |
| | | | Fees | 3,305.00 | 3410-000 | | | |
| | | | Expenses | 153.19 | 3420-000 | | | |
| 01/28/13 | | Internal Revenue Service Kansas City, MO 64999 | Medicare empoyer matching | | 5800-000 | | 18.85 | 13,824,178.97 |
| 01/28/13 | | Internal Revenue Service Kansas City, MO 64999 | Medicare | | 5300-000 | | 18.85 | 13,824,160.12 |
| 01/28/13 | | Internal Revenue Service Kansas City, MO 64999 | Social Secuity Employer matching | | 5800-000 | | 80.60 | 13,824,079.52 |
| 01/28/13 | | Internal Revenue Service Kansas City, MO 64999 | Social Security | | 5300-000 | | 80.60 | 13,823,998.92 |
| 01/28/13 | | Internal Revenue Service Kansas City, MO 64999 | Federal Income Tax | | 5300-000 | | 325.00 | 13,823,673.92 |
| 01/28/13 | 001008 | JOHN GIOCOMELLI 865 Fieldside Lane Aurora, IL 60504 | Claim 000007, Payment 100.00000% | | 5300-000 | | 810.55 | 13,822,863.37 |
| 01/28/13 | 001009 | ILLINOIS DEPT. OF REVENUE P.O. BOX 19053 SPRINGFIELD, IL 62794-9053 | State Income Tax | | 5300-000 | | 65.00 | 13,822,798.37 |
| 02/07/13 | 001010 | International Sureties 701 Poydras Street  #420 New Orleans, LA 70139 | Bond Premium Payment BOND # 016042035 | | 2300-000 | | 7,232.00 | 13,815,566.37 |
| * 03/11/13 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 | Monthly Bank Service Fee TCMS would not allow me to enter an adjustment | | 2600-003 | 2,636.99 | | 13,818,203.36 |

| | | |
|---|---|---|
| Page Subtotals | 2,636.99 | 12,089.64 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit B

| Case No: | 09-30477  -TAD | | | | Trustee Name: | Joseph A. Baldi | |
| Case Name: | MONTALBANO SR., ANTHONY P. | | | | Bank Name: | Congressional Bank | |
| | | | | | Account Number / CD #: | *******2848  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******6858 | | | | | | |
| For Period Ending: | 09/24/14 | | | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bethesda, MD 20817 | date more than 30 days old. Therefore, I entered 3/11/13 as the date of adjustment. The actual date of adjustment which is reflected on the bank statements is 3/08/13. ~JMM 4.10.13 | | | | |
| 03/11/13 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 Bethesda, MD 20817 | Monthly Bank Service Fee TCMS would not allow me to enter an adjustment date more than 30 days old. Therefore, I entered 3/11/13 as the date of adjustment. The actual date of adjustment which is reflected on the bank statements is 3/08/13. ~JMM 4.10.13 | 2600-000 | | 2,636.99 | 13,815,566.37 |
| * 04/10/13 | | Reverses Adjustment IN on 03/11/13 | Monthly Bank Service Fee Supposed to be a subtraction, not an addition. ~JMM 4.10.13 | 2600-003 | -2,636.99 | | 13,812,929.38 |
| * 04/10/13 | | Internal Revenue Service Kansas City, MO 64999 | FUTA | 5800-003 | | 43.99 | 13,812,885.39 |
| 04/10/13 | 001011 | Sapienza, Thomas 512 Rosebush Lane Oswego, IL 60543 | Claim 000018, Payment 100.00000% | 5300-000 | | 1,454.21 | 13,811,431.18 |
| 04/10/13 | 001012 | McGurn, Michael 3112 Village Green Dr. Aurora, IL 60504 | Claim 000019, Payment 100.00000% | 5300-000 | | 3,117.50 | 13,808,313.68 |
| * 04/10/13 | 001013 | Internal Revenue Service Kansas City, MO 64999 | Social Security | 5300-003 | | 454.60 | 13,807,859.08 |
| * 04/10/13 | 001014 | Internal Revenue Service Kansas City, MO 64999 | Federal Income Tax | 5300-003 | | 1,833.08 | 13,806,026.00 |
| * 04/10/13 | 001015 | Internal Revenue Service Kansas City, MO 64999 | Medicare | 5300-003 | | 106.32 | 13,805,919.68 |
| 04/10/13 | 001016 | ILLINOIS DEPT. OF REVENUE P.O. BOX 19053 SPRINGFIELD, IL 62794-9053 | State Income Tax | 5300-000 | | 366.62 | 13,805,553.06 |

Page Subtotals       -2,636.99       10,013.31

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-30477 -TAD | Trustee Name: | Joseph A. Baldi |
| Case Name: | MONTALBANO SR., ANTHONY P. | Bank Name: | Congressional Bank |
| | | Account Number / CD #: | *******2848  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6858 | | |
| For Period Ending: | 09/24/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 04/10/13 | 001017 | Internal Revenue Service Kansas City, MO 64999 | SUTA | 5800-003 | | 200.58 | 13,805,352.48 |
| * | 04/10/13 | 001018 | Internal Revenue Service Kansas City, MO 64999 | Social Secuity Employer matching | 5800-003 | | 454.60 | 13,804,897.88 |
| * | 04/10/13 | 001019 | Internal Revenue Service Kansas City, MO 64999 | Medicare empoyer matching | 5800-003 | | 106.32 | 13,804,791.56 |
| * | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | FUTA | 5800-003 | | 43.99 | 13,804,747.57 |
| * | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | FUTA | 5800-003 | | -43.99 | 13,804,791.56 |
| | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | Medicare empoyer matching | 5800-003 | | 106.32 | 13,804,685.24 |
| | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | Medicare | 5300-000 | | 106.32 | 13,804,578.92 |
| * | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | SUTA | 5800-003 | | 200.58 | 13,804,378.34 |
| | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | Social Secuity Employer matching | 5800-000 | | 454.60 | 13,803,923.74 |
| | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | Social Security | 5300-000 | | 454.60 | 13,803,469.14 |
| | 04/11/13 | | Internal Revenue Service Kansas City, MO 64999 | Federal Income Tax | 5300-000 | | 1,833.08 | 13,801,636.06 |
| * | 04/11/13 | 001013 | Internal Revenue Service Kansas City, MO 64999 | Social Security | 5300-003 | | -454.60 | 13,802,090.66 |
| * | 04/11/13 | 001014 | Internal Revenue Service Kansas City, MO 64999 | Federal Income Tax | 5300-003 | | -1,833.08 | 13,803,923.74 |
| * | 04/11/13 | 001015 | Internal Revenue Service Kansas City, MO 64999 | Medicare | 5300-003 | | -106.32 | 13,804,030.06 |
| * | 04/11/13 | 001017 | Internal Revenue Service Kansas City, MO 64999 | SUTA | 5800-003 | | -200.58 | 13,804,230.64 |

| | | Page Subtotals | 0.00 | 1,322.42 | |

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-30477 -TAD | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|
| Case Name: | MONTALBANO SR., ANTHONY P. | Bank Name: | Congressional Bank |
| | | Account Number / CD #: | *******2848  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6858 | | |
| For Period Ending: | 09/24/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Kansas City, MO 64999 | | | | | |
| * 04/11/13 | 001018 | Internal Revenue Service | Social Secuity Employer matching | 5800-003 | | -454.60 | 13,804,685.24 |
| | | Kansas City, MO 64999 | | | | | |
| * 04/11/13 | 001019 | Internal Revenue Service | Medicare empoyer matching | 5800-003 | | -106.32 | 13,804,791.56 |
| | | Kansas City, MO 64999 | | | | | |
| 04/22/13 | | CONGRESSIONAL BANK | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 13,801,872.04 |
| | | 6500 Rock Spring Drive, Suite 300 | | | | | |
| | | Bethesda, MD 20817 | | | | | |
| 05/13/13 | 001020 | International Sureties | Bond Premium Payment | 2300-000 | | 7,268.00 | 13,794,604.04 |
| | | 701 Poydras Street #420 | Bond Payment for 5/18/13 to 8/16/13 | | | | |
| | | New Orleans, LA 70139 | Bond # 016042035 | | | | |
| 05/22/13 | | CONGRESSIONAL BANK | Monthly Bank Service Fee | 2600-000 | | 2,825.34 | 13,791,778.70 |
| | | 6500 Rock Spring Drive, Suite 300 | Bank Service Fee actually was debited from account | | | | |
| | | Bethesda, MD 20817 | on May 9, 2013. TCMS would not allow me to enter | | | | |
| | | | the May 9th date due to it being over 30 days. 6/21/13 | | | | |
| | | | ~JMM | | | | |
| 05/30/13 | 001021 | Baldi Berg & Wallace, Ltd. | FEES: ATTY FOR TRUSTEE | 3110-000 | | 27,529.00 | 13,764,249.70 |
| | | 20 N. Clark Street, Ste. 200 | Interim Chapter 7 Compensation for services rendered | | | | |
| | | Chicago, IL 60602 | from November 28, 2012 to April 27, 2013 | | | | |
| 05/30/13 | 001022 | Baldi Berg & Wallace, Ltd. | Expenses:  Trustee's Attorney | 3120-000 | | 42.42 | 13,764,207.28 |
| | | 20 N. Clark Street, Ste. 200 | Reimbursement of Expenses rendered from November | | | | |
| | | Chicago, IL 60602 | 28, 2012 to April 27, 2013 | | | | |
| 06/09/13 | | CONGRESSIONAL BANK | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 13,761,287.76 |
| | | 6500 Rock Spring Drive, Suite 300 | The date of adjustment 6/9/13 actually occurred on | | | | |
| | | Bethesda, MD 20817 | 6/4/13 but TCMS will not allow us to back date it | | | | |
| | | | more than 30 days. Therefore, I used the 6/9/13 as the | | | | |
| | | | date of adjustment.  ~JMM 7.9.13 | | | | |
| 06/26/13 | 001023 | International Sureties | Bond Premium Payment | 2300-000 | | 14,427.00 | 13,746,860.76 |
| | | 701 Poydras Street #420 | Bond Payment: 8/17/13 - 2/16/14 | | | | |
| | | New Orleans, LA 70139 | Bond # 016042035 | | | | |

Page Subtotals            0.00          57,369.88

Ver: 18.01

LFORM24

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-30477 -TAD |
| Case Name: | MONTALBANO SR., ANTHONY P. |
| | |
| Taxpayer ID No: | *******6858 |
| For Period Ending: | 09/24/14 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******2848  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/05/13 | | Congressional Bank | Monthly Bank Service Fee<br>CONGRESSIONAL BANK<br>6500 Rock Spring Drive<br>Suite 300<br>Bethesda, MD 20817 | 2600-003 | 2,825.34 | | 13,749,686.10 |
| 07/05/13 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda, MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,825.34 | 13,746,860.76 |
| 08/05/13 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda, MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 13,743,941.24 |
| * 08/21/13 | | Reverses Adjustment IN on 07/05/13 | Monthly Bank Service Fee<br>The Bank Fee was entered as a credit when it should<br>have been entered as a debit. Adjustment was noticed<br>during reconciliation. ~JMM | 2600-003 | -2,825.34 | | 13,741,115.90 |
| 09/11/13 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda, MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 13,738,196.38 |
| 10/03/13 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda, MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,825.34 | 13,735,371.04 |
| 10/24/13 | 001024 | FROST RUTTENBERG & ROTHBLATT, P.C.<br>Tim G. Crosby<br>111 S Pfingsten Rd, Suite 300<br>Deerfield, IL 60015 | ACCOUNTANT FEES & EXPENSES<br>Accountant Fees & Expenses allowed per Court Order<br>dated 10.23.13 | | | 14,716.75 | 13,720,654.29 |
| | | | Fees          14,355.10 | 3410-000 | | | |
| | | | Expenses        361.65 | 3420-000 | | | |
| 11/05/13 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda, MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 13,717,734.77 |

Page Subtotals      0.00      29,125.99

Ver: 18.01

LFORM24

FOR Page

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit B

| Case No: | 09-30477  -TAD | Trustee Name: | Joseph A. Baldi |
| Case Name: | MONTALBANO SR., ANTHONY P. | Bank Name: | Congressional Bank |
| | | Account Number / CD #: | *******2848  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6858 | | |
| For Period Ending: | 09/24/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/13 | | CONGRESSIONAL BANK | Bank Service Charge | 2600-000 | | 2,825.34 | 13,714,909.43 |
| 12/18/13 | 001025 | Office of the U.S. trustee <B>(ADMINISTRATIVE)</B> 219 South Deaborn St. room 873 Chicago, IL 60604 | Claim 000047A, Payment 100.00000% | 2950-000 | | 325.00 | 13,714,584.43 |
| 12/18/13 | 001026 | Cole Taylor Bank 9550 W. Higgins Rd Rosemont, IL 60018 | Claim 000020, Payment 13.22819% | 7100-000 | | 482,419.61 | 13,232,164.82 |
| 12/18/13 | 001027 | MB Financial Bank, N.A. c/o Courtney E. Barr Locke Lord Bissell & Liddell LLP 111 S. Wacker Dr. Chicago, IL 60606 (312) 443-0700 | Claim 000021, Payment 13.22819% | 7100-000 | | 291,020.13 | 12,941,144.69 |
| 12/18/13 | 001028 | SA Group Properties Inc GoodSmith Gregg Unruh LLP/K GoodSmith 150 S Wacker Dr, Ste 3150 Chicago, IL 60606 | Claim 000022, Payment 13.22819% | 7100-000 | | 1,238,380.26 | 11,702,764.43 |
| 12/18/13 | 001029 | KeyBank National Association 127 Public Square Second Floor Cleveland, Ohio 44114-1306 | Claim 000030, Payment 13.22819% | 7100-000 | | 1,381,309.71 | 10,321,454.72 |
| 12/18/13 | 001030 | First Bank c/o Fred R. Harbecke 29 S. LaSalle, Suite 945 Chicago, IL 60603 | Claim 000031, Payment 13.22819% | 7100-000 | | 568,704.84 | 9,752,749.88 |
| 12/18/13 | 001031 | RBC Real Estate Finance Inc. c/o Bryan Cave LLP 161 N. Clark St. Ste. 4300 | Claim 000034, Payment 13.22819% | 7100-000 | | 4,986,940.76 | 4,765,809.12 |

| | | | | Page Subtotals | 0.00 | 8,951,925.65 | |

FORM 2                                                                                                Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:         09-30477  -TAD                          Trustee Name:           Joseph A. Baldi
Case Name:    MONTALBANO SR., ANTHONY P.                 Bank Name:              Congressional Bank
                                                         Account Number / CD #:  *******2848  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******6858
For Period Ending: 09/24/14                              Blanket Bond (per case limit):  $  5,000,000.00
                                                         Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/18/13 | 001032 | Chicago, IL 60601<br>Bank of America, N.A.<br>Successor in interest to Countrywide Ban<br>c/o Snell & Wilmer L.L.P.<br>One Arizona Center, 400 E. Van Buren<br>Phoenix, AZ 85004 | Claim 000040, Payment 13.22819% | 7100-000 | | 2,828,954.80 | 1,936,854.32 |
| | 12/18/13 | 001033 | Harris N.A.<br>c/0 Ungaretti Harris LLP/Patrick F Ross<br>70 W Madison St, #3500<br>Chicago, IL 60602 | Claim 000044A, Payment 13.22819% | 7100-000 | | 1,306,691.47 | 630,162.85 |
| | 12/18/13 | 001034 | FDIC as Receiver<br>of Town Community Bank and Trust<br>c/o Lydia Bueschel RobinsonCurleyClayton<br>300 S. Wacker Dr., Ste. 1700<br>Chicago, IL 60606 | Claim 000046, Payment 13.22819% | 7100-000 | | 415,253.42 | 214,909.43 |
| * | 12/19/13 | | Internal Revenue Service<br>Kansas City, MO 64999 | FUTA | 5800-003 | | -43.99 | 214,953.42 |
| * | 12/19/13 | | Internal Revenue Service<br>Kansas City, MO 64999 | SUTA | 5800-003 | | -200.58 | 215,154.00 |
| | 12/20/13 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 215,154.00 | 0.00 |

Page Subtotals            0.00            4,765,809.12

LFORM24

FORM 2

Page:   13

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        09-30477  -TAD

Case Name:   MONTALBANO SR., ANTHONY P.

Taxpayer ID No:   *******6858

For Period Ending:   09/24/14

Trustee Name:        Joseph A. Baldi

Bank Name:        Congressional Bank

Account Number / CD #:        *******2848  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| COLUMN TOTALS | | 14,092,623.66 | 14,092,623.66 | 0.00 |
| Less:  Bank Transfers/CD's | | 13,896,368.13 | 215,154.00 | |
| Subtotal | | 196,255.53 | 13,877,469.66 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 196,255.53 | 13,877,469.66 | |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - ********6719 | 311,758.26 | 2,060.54 | 524,851.72 |
| Checking Account (Non-Interest Earn - ********7863 | 14,189,718.22 | 293,350.09 | 0.00 |
| Checking Account (Non-Interest Earn - ********2848 | 196,255.53 | 13,877,469.66 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 14,697,732.01 | 14,172,880.29 | 524,851.72 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*

Ver: 18.01

LFORM24

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 1

Date: October 09, 2014

Case Number: 09-30477

Debtor Name: MONTALBANO SR., ANTHONY P.

Claim Class, Priority Sequence (No Pay Hold)

| Code # | Creditor Name & Address | Claim Class        Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 000014 050 4210-00 | Palos Bank and Trust Company 12600 S. Harlem Ave. Palos Heights, IL 60463 | Secured   Claim withdrawn (dkt 444) | $0.00 | $0.00 | $0.00 |
| 000015 050 4210-00 | Palos Bank and Trust Company 12600 S. Harlem Ave. Palos Heights, IL 60463 | Secured   Claim  withdrawn (dkt 444) | $0.00 | $0.00 | $0.00 |
| 000016 050 4110-00 | JPMorgan Chase Bank, N.A. Chase Records Center Mail Code LA4-5555 - 700 Kansas Lane Monroe, LA 71203 | Secured   Claim disallowed per order 4/3/13 (dkt 493) | $0.00 | $0.00 | $0.00 |
| 000032 050 4210-00 | Steeplechase Partners LLC Gail D Hannon 812 Coventry Lane Oak Brook, IL 60523 | Secured   Claim withdrawn (dkt 336) | $0.00 | $0.00 | $0.00 |
| 000035A 050 4210-00 | Bank of Commerce Attn: Megan A Dregchinski 1770 N Park St, Ste 200 Naperville, IL 60563 | Secured   Withdrawn 2/11/13 (dkt 449)   (35-1) MODIFIED ON 06/01/2010 TO CORRECT ADDRESS (WE) | $0.00 | $0.00 | $0.00 |
| 000037A 050 4210-00 | Republic Bank of Chicago c/o Edward P. Freud, Esq. 222 N. LaSalle Street Suite 700 Chicago, IL 60601 312-602-4890 | Secured   Claim withdrawn 3/12/13 (dkt 474)   (37-1) Money loaned | $0.00 | $0.00 | $0.00 |
| 000041A 050 4210-00 | Republic Bank of Chicago c/o Edward P. Freud, Esq. 222 N. LaSalle Street Suite 700 Chicago, IL 60601 312-602-4890 | Secured   Claim withdrawn 3/11/13 (dkt 475)   (41-1) Monies loaned | $0.00 | $0.00 | $0.00 |
| 000042A 050 4210-00 | Lyon Financial Services, Inc. d/b/a US Bancorp Bus c/o Askounis & Darcy, PC 401 N. Michigan Ave., Suite 550 Chicago, IL 60611 | Secured   Claim withdrawn 3/1/13 (dkt 467)   (42-1) INCORRECT PDF, FILER NOTIFIED TO REFILE (WE) | $0.00 | $0.00 | $0.00 |
| 000043 050 4210-00 | First American Bank A/S/T Town Community Bank Jason R Sleezer/Scott & Kraus LLC 150 S Wacker Dr Chicago, IL 60606 | Secured   Claim withdrawn 3/1/13 (Dkt 476)   (43-1) Mortgage Loan Guaranty   (43-1) MODIFIED ON 06/21/2010 TO CORRECT ADDRESS (WE) | $0.00 | $0.00 | $0.00 |
| | Subtotal for Class Secured | | $0.00 | $0.00 | $0.00 |
| 001 3410-00 | FROST RUTTENBERG & ROTHBLATT, P.C. Tim G. Crosby 111 S Pfingsten Rd, Suite 300 | Administrative         9010012848      10/24/13    1024 | $57,405.11         14,716.75 | $46,656.94 | $10,748.17 |

Page 2

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: October 09, 2014

Case Number:    09-30477
Debtor Name:    MONTALBANO SR., ANTHONY P.

Claim Class, Priority Sequence (No Pay Hold)

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Deerfield, IL 60015 | | | | | | | | |
| | | | | 9010012848 | 01/04/13 | 1007 | | 3,458.19 | |
| | | | | 9010012848 | 07/26/12 | 1004 | | 28,482.00 | |
| 001 3120-00 | Baldi Berg, Ltd. 20 N. Clark Street, Ste. 200 Chicago, IL 60602 | Administrative | | | | | $137.32 | $27.65 | $109.67 |
| | | | | 9010012848 | 01/04/13 | 1006 | | 27.65 | |
| 001 3110-00 | Baldi Berg & Wallace, Ltd. 20 N. Clark Street, Ste. 200 Chicago, IL 60602 | Administrative | | | | | $36,320.00 | $24,147.00 | $12,173.00 |
| | | | | 9010012848 | 01/04/13 | 1005 | | 24,147.00 | |
| 001 2100-00 | Joseph A. Baldi, Trustee | Administrative | | | | | $150,000.00 | $0.00 | $150,000.00 |
| BOND 001 2300-00 | International Sureties 701 Poydras Street #420 New Orleans, LA 70139 | Administrative | | | | | $171.70 | $171.70 | $0.00 |
| | | | | 2221656719 | 02/05/14 | 3005 | | 171.70 | |
| 002 6410-00 | FROST RUTTENBERG & ROTHBLATT, P.C. Tim G. Crosby 111 S Pfingsten Rd, Suite 300 Deerfield, IL 60015 | Administrative | | | | | $62,587.90 | $62,587.90 | $0.00 |
| | | | | 7527077863 | 12/15/11 | 1002 | | 62,587.90 | |
| 002 6210-00 | McGurn, Michael 3112 Village Green Dr. Aurora, IL 60504 | Administrative | | | | | $94,756.50 | $94,756.50 | $0.00 |
| | | | | 7527077863 | 12/15/11 | 1001 | | 94,756.50 | |
| 002 6210-16 | ADELMAN & GETTLEMAN 53 W. Jackson Blvd Chicago, Il 60604 | Administrative | | | | | $107,735.13 | $107,735.13 | $0.00 |
| | | | | 7527077863 | 12/22/11 | 1004 | | 107,735.13 | |
| 002 6101-00 | JOSEPH A. BALDI, Trustee 20 N Clark Street Suite 200 Chicago, Illinois 60602 | Administrative Chapter 11 Trustee compensation awarded per order 12/20/11 Ch. 11 previously received compenstion in the amount of $26,691 per order 9/14/11 Total compensation awaded and paid to ch. 11 Trustee is $200,000 | | | | | $173,309.00 | $173,309.00 | $0.00 |
| | | | | 9010012848 | 01/04/12 | 1001 | | 173,309.00 | |
| 002 6110-00 | Baldi Berg & Wallace, Ltd. 20 N. Clark Street, Ste. 200 Chicago, IL 60602 | Administrative Compensation to Trustee's Attorneys, as awarded per order 9/14/11 | | | | | $28,270.56 | $28,270.56 | $0.00 |
| | | | | 7527077863 | 12/22/11 | 1003 | | 28,270.56 | |
| 000047A 200 UTO | Office of the U.S. trustee <B>(ADMINISTRATIVE)</B> 219 South Deaborn St. room 873 | Administrative Confirmed amount with B. Wakefield at UST on 12/18/13 | | | | | $325.00 | $325.00 | $0.00 |
| | | | | 9010012848 | 12/18/13 | 1025 | | 325.00 | |

|  | | | EXHIBIT C | | | |
|--|--|--|--|--|--|--|
| Page 3 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: October 09, 2014 |

Case Number:    09-30477

Debtor Name:    MONTALBANO SR., ANTHONY P.

Claim Class, Priority Sequence (No Pay Hold)

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|-------------------------|-------------|-------|----------------|--------------|---------------|
| | Chicago, IL 60604 | | | | | |
| | Subtotal for Class Administrative | | | $711,018.22 | $537,987.38 | $173,030.84 |
| 000001 053 5300-00 | Miszkowicz, Mark L. 41508 N Cedar Chase Road Anthem, AZ 85086 | Priority | Claim disallowed per order 10/30/12 (dkt 418) | $0.00 | $0.00 | $0.00 |
| 000003A 053 5300-00 | Cannon, George 3123 W Redbird Rd Phoenix, AZ 85085 | Priority | Disallowed per order 10/30/12 (dkt 417) (3-1) Modified on 9/16/2009 to attach correct PDF (ah) | $0.00 | $0.00 | $0.00 |
| 000004 053 5300-00 | Lombardo, Kelly 10714 S Keating Avenue, Unit 2 Oak Lawn, IL 60453 | Priority | Disallowed per order 10/30/12 (dkt 416) | $0.00 | $0.00 | $0.00 |
| 000005 053 5300-00 | Williams, Robert W. 42204 N Stonemark Drive Anthem, AZ 85086 | Priority | Disallowed per order 10/30/12 (dkt 407) | $0.00 | $0.00 | $0.00 |
| 000006 053 5300-00 | Paves, Gwen 67 Ruffled Feathers Lemont, IL 60439 | Priority | Disallowed per order 10/30/12 (dkt 408) | $0.00 | $0.00 | $0.00 |
| 000007 053 5300-00 | JOHN GIOCOMELLI 865 Fieldside Lane Aurora, IL 60504 | Priority | Allowed in the amount of $1,300.00 per order 1/8/13 (Dkt 446) 9010012848    01/28/13    1008 | $1,300.00 810.55 | $1,300.00 | $0.00 |
| 000008 053 5300-00 | Possidoni, John A. 1928 55th Place Downers Grove, IL 60515 | Priority | Disallowed per order 10/30/12 (dkt 409) | $0.00 | $0.00 | $0.00 |
| 000009 053 5300-00 | Rizzo, Robert A. 205 John Drive Bartlett, IL 60103 | Priority | Disallowed per order 10/30/12 (dkt 410) | $0.00 | $0.00 | $0.00 |
| 000010 053 5300-00 | Timothy D Morris PO Box 536 Scottsdale AZ  85252 | Priority | Disallowed per order 1/18/13 (dkt 445) Formerly at POB 6869 Glendale, AZ 853112 - updated on 9/12/12 | $0.00 | $0.00 | $0.00 |
| 000011A 053 5300-00 | Blackmon, Annette 8329 E McDonald Drive Scottsdale, AZ 85250 | Priority | Disallowed per order 10/30/12 (dkt 419) | $0.00 | $0.00 | $0.00 |
| 000012 053 5300-00 | Murray, Julie A. 6709 Patton Drive Woodridge, IL 60517 | Priority | Disallowed per order 10/30/12 (dkt 411) | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 4

Date: October 09, 2014

Case Number:    09-30477

Debtor Name:    MONTALBANO SR., ANTHONY P.

Claim Class, Priority Sequence (No Pay Hold)

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000013 053 5300-00 | Linda Markegard 12985 W Plum Rd Peoria, AZ 85383 | Priority Disallowed per order 10/30/12 (dkt 412) | | $0.00 | $0.00 | $0.00 |
| 000017 053 5300-00 | Cifilia, Dan 5080 S McClelland Drive Chandler, AZ 85248 | Priority Disallowed per order 10/30/12 (dkt 413) | | $0.00 | $0.00 | $0.00 |
| 000018 053 5300-00 | Sapienza, Thomas 512 Rosebush Lane Oswego, IL 60543 | Priority Claim originally disallowed per order (dkt 452); subsequently, claim allowed per order 4/4/13 (dkt 500) | | $2,332.33 | $2,332.33 | $0.00 |
| | | 9010012848 | 04/10/13   1011 | 1,454.21 | | |
| 000019 053 5300-00 | McGurn, Michael 3112 Village Green Dr. Aurora, IL 60504 | Priority Claim initially disallowed per order (dkt 451); subsqently, a settlement was reached for claim allowance in reduced amount of $5,000.00 (per rder 4/4/13 (dkt 499)) | | $5,000.00 | $5,000.00 | $0.00 |
| | | 9010012848 | 04/10/13   1012 | 3,117.50 | | |
| 000028 053 5300-00 | Wenzel, Michael R. 707 E Clarendon Avenue Arlington Heights, IL 60004 | Priority Disallowed per order 10/30/12 (dkt 414) | | $0.00 | $0.00 | $0.00 |
| 000029 053 5300-00 | Vanderzanden, Jim 17609 S Alta Court Lockport, IL 60441 | Priority Disallowed per order 10/30/12 (dkt 415) | | $0.00 | $0.00 | $0.00 |
| 000033 053 5300-00 | Jock, Jennifer 18844 S Chestnut Shorewood, IL 60404 | Priority Disallowed per 3/20/13 order (dkt 490) | | $0.00 | $0.00 | $0.00 |
| 000048 053 5300-00 | Montalbano, Michele 2361 Reflections Drive Aurora, IL 60504 | Priority Disallowed per order 3/20/13 (dkt 489) (48-1) MODIFIED ON 03/01/2012 TO MODIFIED CLAIM CLASSIFICATION (WE) | | $0.00 | $0.00 | $0.00 |
| 000049 053 5300-00 | Chapman, Althea 2N625 Morton Road West Chicago, IL 60185 | Priority Disallowed per order 3/20/13 (dkt 492) (49-1) MODIFIED ON 03/01/2012 TO CORRECT CLAIM CLASSIFICATION (WE) | | $0.00 | $0.00 | $0.00 |
| 000050 053 5300-00 | Van Zuidam, Brenda 26W066 Hazel Lane Wheaton, IL 60187 | Priority Disallowed per order 3/20/13 (dkt 487) (50-1) MODIFIED ON 03/01/2012 TO CORRECT AMOUNT (WE) | | $0.00 | $0.00 | $0.00 |
| 000051 053 5300-00 | Roppolo, Raymond R. 15409 Abbey Lane Lockport, IL 60441 | Priority Disallowed per order 3/20/13 (dkt 486) | | $0.00 | $0.00 | $0.00 |
| 000052 053 5300-00 | JOHN GIOCOMELLI 865 Fieldside Lane Aurora, IL 60504 | Priority Disallowed as duplicate claim (dkt 446) (52-1) Modified on 03/06/2012 to correct date filed | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: October 09, 2014

Case Number:   09-30477
Debtor Name:   MONTALBANO SR., ANTHONY P.

Claim Class, Priority Sequence (No Pay Hold)

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| 000053 053 5300-00 | Montalbano Jr., Anthony 5603 Sherman Avenue Downers Grove, IL 60516 | Priority Disallowed per order 3/20/13 (dkt 484) (53-1) Modified on 03/06/2012 to correct date filed | | | | | $0.00 | $0.00 | $0.00 |
| 000054 053 5300-00 | Henry Tony A Gentile 713 65th Street Downers Grove, IL 60516 | Priority Disallowed per order 3/20/13 (dkt 485) | | | | | $0.00 | $0.00 | $0.00 |
| AUTO * 053 AUTO | ILLINOIS DEPT. OF REVENUE P.O. BOX 19053 SPRINGFIELD, IL 62794-9053 | Priority | | | | | $0.00 | $431.62 | $-431.62 |
| | | | | 9010012848 9010012848 | 04/10/13 01/28/13 | 1016 1009 | | 366.62 65.00 | |
| AUTO * 053 AUTO | Internal Revenue Service Kansas City, MO 64999 | Priority | | | | | $0.00 | $125.17 | $-125.17 |
| | | | | 9010012848 9010012848 | 04/11/13 01/28/13 | 0 0 | | 106.32 18.85 | |
| AUTO * 053 AUTO | Internal Revenue Service Kansas City, MO 64999 | Priority | | | | | $0.00 | $2,158.08 | $-2,158.08 |
| | | | | 9010012848 9010012848 | 04/11/13 01/28/13 | 0 0 | | 1,833.08 325.00 | |
| AUTO * 053 AUTO | Internal Revenue Service Kansas City, MO 64999 | Priority | | | | | $0.00 | $535.20 | $-535.20 |
| | | | | 9010012848 9010012848 | 04/11/13 01/28/13 | 0 0 | | 454.60 80.60 | |
| 000024 058 5800-00 | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 Attn: Bankruptcy Unit - 10th flr. | Priority Disallowed per order 4/13/13 (dkt 494) | | | | | $0.00 | $0.00 | $0.00 |
| 000025 058 5800-00 | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 Attn: Bankruptcy Unit - 10th flr. | Priority Disallowed per order 4/3/13 (dkt 495) (25-1) Administrative POC for unemployment tax. | | | | | $0.00 | $0.00 | $0.00 |
| 000055 058 5800-00 | US Dept of Labor EMPLOYEE BENEFITS SECURITY ADM 200 Constuitution Ave, NW Rm B5668 Washington, DC 20210 | Priority Disallowed per order 4/3/13 (dkt 497) (55-1) MODIFIED ON 04/16/2012 TO CORRECT ADDRESS (we)(55-2) MODIFIED ON 04/15/2012 TO CORRECT ADDRESS (WE) | | | | | $0.00 | $0.00 | $0.00 |
| 000056 058 5800-00 | Department of the Treasury Internal Revenue Service POB 7346 Phildelphia, PA 19101-7346 | Priority Disallowed per order4/3/13 (dkt 498) (56-1) Unassessed claims in unknown amount | | | | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6                                                                    Date: October 09, 2014

Case Number:    09-30477                    Claim Class, Priority Sequence (No Pay Hold)
Debtor Name:    MONTALBANO SR., ANTHONY P.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | (56-1) MODIFIED ON 04/16/2012 TO CORRECT ADDRESS (WE) | | | | | |
| AUTO 066 AUTO | Internal Revenue Service Kansas City, MO 64999 | Priority | | | $125.17 | $125.17 | $0.00 |
| | | | 9010012848 | 04/11/13 | 0 | 106.32 | |
| | | | 9010012848 | 01/28/13 | 0 | 18.85 | |
| AUTO 066 AUTO | Internal Revenue Service Kansas City, MO 64999 | Priority | | | $535.20 | $535.20 | $0.00 |
| | | | 9010012848 | 04/11/13 | 0 | 454.60 | |
| | | | 9010012848 | 01/28/13 | 0 | 80.60 | |
| | Subtotal for Class Priority | | | | $9,292.70 | $9,292.70 | $0.00 |
| 000002 070 7100-00 | Hersey, Aerni, & Associates 5025 S. Ash Ave. B3 Tempe, AZ 85282 | Unsecured Claim withdrawn 3/1/13 (Dkt 468) | | | $0.00 | $0.00 | $0.00 |
| 000003B 070 7100-00 | Cannon, George 3123 W Redbird Rd Phoenix, AZ 85085 | Unsecured Disallowed per order 10/30/12 (dkt 417) (3-1) Modified on 9/16/2009 to attach correct PDF (ah) | | | $0.00 | $0.00 | $0.00 |
| 000011B 070 7100-00 | Blackmon, Annette 8329 E McDonald Drive Scottsdale, AZ 85250 | Unsecured Disallowed per order 10/30/12 (dkt 419) | | | $0.00 | $0.00 | $0.00 |
| 000020 070 7100-00 | Cole Taylor Bank 9550 W. Higgins Rd Rosemont, IL 60018 | Unsecured Final deficiency balance, allowed by court | | | $3,646,906.35 | $482,419.61 | $3,164,486.74 |
| | | | 9010012848 | 12/18/13 | 1026 | 482,419.61 | |
| 000021 070 7100-00 | MB Financial Bank, N.A. c/o Courtney E. Barr Locke Lord Bissell & Liddell LLP 111 S. Wacker Dr. Chicago, IL 60606 (312) 443-0700 | Unsecured Amended claim filed 10/24/11 (21-1) Claim Based Upon Money Loaned | | | $2,200,000.00 | $291,020.13 | $1,908,979.87 |
| | | | 9010012848 | 12/18/13 | 1027 | 291,020.13 | |
| 000022 070 7100-00 | SA Group Properties Inc GoodSmith Gregg Unruh LLP/K GoodSmith 150 S Wacker Dr, Ste 3150 Chicago, IL 60606 | Unsecured Foreclosure completed 8/27/09-claim for deficiency amount; amended claim filed 12/19/11 (22-1) Guaranty (22-2) MODIFIED ON 12/20/2011 TO CORRECT ADDRESS (WE) | | | $9,361,677.47 | $1,238,380.26 | $8,123,297.21 |
| | | | 9010012848 | 12/18/13 | 1028 | 1,238,380.26 | |
| 000023 070 7100-00 | Accountemps Div/Robert Half Internatl/Mary Gonzalez 5720 Stoneridge Dr, Ste 3 Pleasanton, CA 94588 | Unsecured Claim amended to zero (2/25/13) | | | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 7

Date: October 09, 2014

Case Number: 09-30477
Debtor Name: MONTALBANO SR., ANTHONY P.

Claim Class, Priority Sequence (No Pay Hold)

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000026 070 7100-00 | Sherie M Owens c/o John D Landry, Esq. Landry & Assoc 120 E Ogden Ave, Ste 212 Hinsdale, IL 60521 | Unsecured | Disallowed per order 3/20/13 (dkt 491) | $0.00 | $0.00 | $0.00 |
| 000027 070 7100-00 | First Midwest Bank c/o MJ Wasserman/CE McManus 191 N Wacker, St 1800 Chicago, IL 60606 | Unsecured | claim disallowed per order 4/3/13 (dkt 496) (27-1) Modified on 02/08/2010 to correct creditor address | $0.00 | $0.00 | $0.00 |
| 000030 070 7100-00 | KeyBank National Association 127 Public Square Second Floor Cleveland, Ohio 44114-1306 | Unsecured | Claim reflects reduction from credit bids at foreclosure sale | $10,442,169.07 | $1,381,309.71 | $9,060,859.36 |
| | | | 9010012848    12/18/13    1029 | | 1,381,309.71 | |
| 000031 070 7100-00 | First Bank c/o Fred R. Harbecke 29 S. LaSalle, Suite 945 Chicago, IL 60603 | Unsecured | Claim reflects reduction from credit bids at foreclosure sale (31-1) Guaranty of money loaned | $4,299,189.41 | $568,704.84 | $3,730,484.57 |
| | | | 9010012848    12/18/13    1030 | | 568,704.84 | |
| 000034 070 7100-00 | RBC Real Estate Finance Inc. c/o Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | Unsecured | (34-1) Guaranties | $37,699,350.11 | $4,986,940.76 | $32,712,409.35 |
| | | | 9010012848    12/18/13    1031 | | 4,986,940.76 | |
| 000035B 070 7100-00 | Bank of Commerce Attn: Megan A Dregchinski 1770 N Park St, Ste 200 Naperville, IL 60563 | Unsecured | Withdrawn 2/11/13 (dkt 449) (35-1) MODIFIED ON 06/01/2010 TO CORRECT ADDRESS (WE) | $0.00 | $0.00 | $0.00 |
| 000036 070 7100-00 | Susan Montalbano c/o Richard L. Hirsh, P.C. 1500 Eisenhower Lane Suite 800 Lisle, IL 60532 | Unsecured | Claim expunged per settlement order 9/12/11 (dkt 302) | $0.00 | $0.00 | $0.00 |
| 000037B 070 7100-00 | Republic Bank of Chicago c/o Edward P. Freud, Esq. 222 N. LaSalle Street Suite 700 Chicago, IL 60601 312-602-4890 | Unsecured | Claim withdrawn 3/12/13 (dkt 474) (37-1) Money loaned | $0.00 | $0.00 | $0.00 |
| 000038 070 7100-00 | Signature Bank c/o Ryan O Lawlor 222 N LaSalle St, Ste 2600 Chicago, IL 60601 | Unsecured | Claim withdrawn (dkt 235) | $0.00 | $0.00 | $0.00 |
| 000039 070 7100-00 | Signature Bank c/o Ryan O Lawlor 222 N LaSalle St, Ste 2600 Chicago, IL 60601 | Unsecured | Claim withdrawn 4/15/13 (dkt 501) | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: October 09, 2014

Case Number:   09-30477
Debtor Name:   MONTALBANO SR., ANTHONY P.

Claim Class, Priority Sequence (No Pay Hold)

| Code # | Creditor Name & Address | Claim Class      Notes | | Amount Allowed | Paid to Date | Claim Balance |
|--------|--------------------------|--------------------------|--|----------------|--------------|---------------|
| 000040 070 7100-00 | Bank of America, N.A. Successor in interest to Countrywide Ban c/o Snell & Wilmer L.L.P. One Arizona Center, 400 E. Van Buren Phoenix, AZ 85004 | Unsecured (40-1) Loan guaranties | 9010012848   12/18/13   1032 | $21,385,808.00 | $2,828,954.80  2,828,954.80 | $18,556,853.20 |
| 000041B 070 7100-00 | Republic Bank of Chicago c/o Edward P. Freud, Esq. 222 N. LaSalle Street Suite 700 Chicago, IL 60601 312-602-4890 | Unsecured Claim withdrawn 3/11/13 (Dkt 475) (41-1) Monies loaned | | $0.00 | $0.00 | $0.00 |
| 000042B 070 7100-00 | Lyon Financial Services, Inc. d/b/a US Bancorp Bus c/o Askounis & Darcy, PC 401 N. Michigan Ave., Suite 550 Chicago, IL 60611 | Unsecured Claim withdrawn 3/1/13 (dkt 467) (42-1) INCORRECT PDF, FILER NOTIFIED TO REFILE (WE) | | $0.00 | $0.00 | $0.00 |
| 000044A 070 7100-00 | Harris N.A. c/0 Ungaretti Harris LLP/Patrick F Ross 70 W Madison St, #3500 Chicago, IL 60602 | Unsecured Claim amended 3/15/12 (44-2) modified on 03/16/2012 to correct address (we) and corrected amount claimed | 9010012848   12/18/13   1033 | $9,878,083.91 | $1,306,691.47  1,306,691.47 | $8,571,392.44 |
| 000045 070 7100-00 | Thomas & Lori A Hoeft 608 Glen Ridge Crystal Lake, IL 60014 | Unsecured Disallowed per order 3/20/13 (dkt  488) | | $0.00 | $0.00 | $0.00 |
| 000046 070 7100-00 | FDIC as Receiver of Town Community Bank and Trust c/o Lydia Bueschel RobinsonCurleyClayton 300 S. Wacker Dr., Ste. 1700 Chicago, IL 60606 | Unsecured | 9010012848   12/18/13   1034 | $3,139,155.75 | $415,253.42  415,253.42 | $2,723,902.33 |
| 000057 070 7100-00 | Hersey, Aerni & Associates 5025 S. Ash Ave., Suite B3 Tempe, AZ | Unsecured Claim withdrawn 3/1/13 (dkt 469) | | $0.00 | $0.00 | $0.00 |
| | Subtotal for Class Unsecured | | | $102,052,340.07 | $13,499,675.00 | $88,552,665.07 |
| | Case Totals: | | | $102,772,650.99 | $14,046,955.08 | $88,725,695.91 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

* Wage Deduction AUTO Claims - These are not included in Report Totals since they are already included in wage claims.

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-30477 TAD
Case Name: MONTALBANO SR., ANTHONY P.
Trustee Name: Joseph A. Baldi

Balance on hand                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 000014 | Palos Bank and Trust Company | $ | $ | $ | $ |
| 000015 | Palos Bank and Trust Company | $ | $ | $ | $ |
| 000016 | JPMorgan Chase Bank, N.A. | $ | $ | $ | $ |
| 000032 | Steeplechase Partners LLC | $ | $ | $ | $ |
| 000035A | Bank of Commerce | $ | $ | $ | $ |
| 000037A | Republic Bank of Chicago | $ | $ | $ | $ |
| 000041A | Republic Bank of Chicago | $ | $ | $ | $ |
| 000042A | Lyon Financial Services, Inc. d/b/a US Bancorp Bus | $ | $ | $ | $ |
| 000043 | First American Bank A/S/T Town Community Bank | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                              $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Joseph A. Baldi | $ | $ | $ |
| Attorney for Trustee Fees: Baldi Berg & Wallace, Ltd. | $ | $ | $ |
| Attorney for Trustee Expenses: Baldi Berg & Wallace, Ltd. | $ | $ | $ |
| Accountant for Trustee Fees: FROST RUTTENBERG & ROTHBLATT, P.C. | $ | $ | $ |
| Accountant for Trustee Expenses: FROST RUTTENBERG & ROTHBLATT, P.C. | $ | $ | $ |
| Fees: Office of the U.S. trustee <B>(ADMINISTR | $ | $ | $ |
| Other: International Sureties | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses     $_____

Remaining Balance     $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Fees: Baldi Berg & Wallace, Ltd. | $ | $ | $ |
| Attorney for Expenses: Baldi Berg & Wallace, Ltd. | $ | $ | $ |
| Accountant for Fees: FROST RUTTENBERG & ROTHBLATT, P.C. | $ | $ | $ |
| Accountant for Expenses: FROST RUTTENBERG & ROTHBLATT, P.C. | $ | $ | $ |
| Other: ADELMAN & GETTLEMAN | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: ADELMAN & GETTLEMAN | $ | $ | $ |
| Other: JOSEPH A. BALDI, Trustee | $ | $ | $ |
| Other: McGurn, Michael | $ | $ | $ |
| Other: McGurn, Michael | $ | $ | $ |

Total to be paid for prior chapter administrative expenses   $_____

Remaining Balance   $_____

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Miszkowicz, Mark L. | $ | $ | $ |
| 000003A | Cannon, George | $ | $ | $ |
| 000004 | Lombardo, Kelly | $ | $ | $ |
| 000005 | Williams, Robert W. | $ | $ | $ |
| 000006 | Paves, Gwen | $ | $ | $ |
| 000007 | JOHN GIOCOMELLI | $ | $ | $ |
| 000008 | Possidoni, John A. | $ | $ | $ |
| 000009 | Rizzo, Robert A. | $ | $ | $ |
| 000010 | Timothy D Morris | $ | $ | $ |
| 000011A | Blackmon, Annette | $ | $ | $ |
| 000012 | Murray, Julie A. | $ | $ | $ |
| 000013 | Linda Markegard | $ | $ | $ |
| 000017 | Cifilia, Dan | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000018 | Sapienza, Thomas | $ | $ | $ |
| 000019 | McGurn, Michael | $ | $ | $ |
| 000024 | Illinois Department of Employment Security | $ | $ | $ |
| 000025 | Illinois Department of Employment Security | $ | $ | $ |
| 000028 | Wenzel, Michael R. | $ | $ | $ |
| 000029 | Vanderzanden, Jim | $ | $ | $ |
| 000033 | Jock, Jennifer | $ | $ | $ |
| 000048 | Montalbano, Michele | $ | $ | $ |
| 000049 | Chapman, Althea | $ | $ | $ |
| 000050 | Van Zuidam, Brenda | $ | $ | $ |
| 000051 | Roppolo, Raymond R. | $ | $ | $ |
| 000052 | JOHN GIOCOMELLI | $ | $ | $ |
| 000053 | Montalbano Jr., Anthony | $ | $ | $ |
| 000054 | Henry Tony A Gentile | $ | $ | $ |
| 000055 | US Dept of Labor | $ | $ | $ |
| 000056 | Department of the Treasury | $ | $ | $ |
| AUTO | Internal Revenue Service | $ | $ | $ |
| AUTO | Internal Revenue Service | $ | $ | $ |

Total to be paid to priority creditors $_____

Remaining Balance $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $                have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full.

The timely allowed general (unsecured) dividend is anticipated to be         percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | Hersey, Aerni, & Associates | $ | $ | $ |
| 000003B | Cannon, George | $ | $ | $ |
| 000011B | Blackmon, Annette | $ | $ | $ |
| 000020 | Cole Taylor Bank | $ | $ | $ |
| 000021 | MB Financial Bank, N.A. | $ | $ | $ |
| 000022 | SA Group Properties Inc | $ | $ | $ |
| 000023 | Accountemps | $ | $ | $ |
| 000026 | Sherie M Owens | $ | $ | $ |
| 000027 | First Midwest Bank | $ | $ | $ |
| 000030 | KeyBank National Association | $ | $ | $ |
| 000031 | First Bank | $ | $ | $ |
| 000034 | RBC Real Estate Finance Inc. | $ | $ | $ |
| 000035B | Bank of Commerce | $ | $ | $ |
| 000036 | Susan Montalbano | $ | $ | $ |
| 000037B | Republic Bank of Chicago | $ | $ | $ |
| 000038 | Signature Bank | $ | $ | $ |
| 000039 | Signature Bank | $ | $ | $ |
| 000040 | Bank of America, N.A. | $ | $ | $ |
| 000041B | Republic Bank of Chicago | $ | $ | $ |
| 000042B | Lyon Financial Services, Inc. d/b/a US Bancorp Bus | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000044A | Harris N.A. | $ | $ | $ |
| 000045 | Thomas & Lori A Hoeft | $ | $ | $ |
| 000046 | FDIC as Receiver | $ | $ | $ |
| 000057 | Hersey, Aerni & Associates | $ | $ | $ |

Total to be paid to timely general unsecured creditors    $_____

Remaining Balance    $_____


Tardily filed claims of general (unsecured) creditors totaling $    have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be    percent.

Tardily filed general (unsecured) claims are as follows:

NONE


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $    have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be    percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE